**Exhibit A to the Complaint**

Location: Decatur, GA

Total Works Infringed: 248

IP Address: 73.184.211.143

ISP: Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: DA30EA66A6587A4F6B28C6A75C2E3946A6C2F8A7<br>File Hash:<br>9028D5BBBAD0DABAC5E1281552703E83A9C41031072AEA39FEF8F96082A38D1E | 03-11-2023<br>13:37:30 | Vixen | 01-13-2023 | 01-27-2023 | PA0002393077 |
| 2 | Info Hash: DFC677B3BCF37A7E55404E3E5731941D2359FFB0<br>File Hash:<br>5F25B590AD4112FF595A46ACD69C7C25FA4627AEE952A25AB8DFE68590703A31 | 10-17-2022<br>19:58:29 | Blacked | 10-15-2022 | 11-01-2022 | PA0002378073 |
| 3 | Info Hash: 3BC22005E2AFC76A838931DCA776BBA6A7235CD8<br>File Hash:<br>52978CFAE6E89E7576A6ACF227919E58FF957546FD0FBEF1FBECBE1294075FED | 10-15-2022<br>13:18:29 | Blacked | 10-08-2022 | 11-01-2022 | PA0002378074 |
| 4 | Info Hash: C7DBB7401AB0BBD41AE23CE6443DE6A5AD4E47DA<br>File Hash:<br>2FDBFE4079E8F6F7897B1A65D8A7C6A97ACF1CEC928105DF9E83DAFAE121B75A | 10-08-2022<br>23:03:37 | Blacked<br>Raw | 10-06-2022 | 11-01-2022 | PA0002378072 |
| 5 | Info Hash: 258B938C8DB932BA26C6C13091AB699725DE4029<br>File Hash:<br>5021FA9F75FFAE5AE30C79FEAC33A1296CEFCE229F032576EBFCD9407D8DA664 | 10-03-2022<br>20:19:18 | Blacked | 10-01-2022 | 10-31-2022 | PA0002377817 |
| 6 | Info Hash: CF344B3042DCAD24E21B955C9206EB79216612B1<br>File Hash:<br>3A0EEF200C8434AE7CFEF3AFD8948F4098A564D26947A116BB874717C5F636F9 | 10-03-2022<br>20:15:49 | Blacked<br>Raw | 10-01-2022 | 10-31-2022 | PA0002377811 |
| 7 | Info Hash: 24550021ABCBE71DCF048521BFA63F64964F7CDB<br>File Hash:<br>0881083D537D67B17DE4B9412D7A30A1D9B4453D47ACD18EB069BA82D1992253 | 09-27-2022<br>02:18:05 | Blacked | 09-24-2022 | 10-05-2022 | PA0002373769 |
| 8 | Info Hash: 1A76A113C1D33455F6FB4D100985C9DA1974F425<br>File Hash:<br>3A1FA743DEEE32C83316CCC75083FEBCC7CAAF64D5BE1B92439D792FDBDBA248 | 09-22-2022<br>23:00:54 | Vixen | 07-22-2022 | 08-30-2022 | PA0002367741 |
| 9 | Info Hash: AA22F2CD2ED007CE11D1639BA548C9346BDB69AE<br>File Hash:<br>7DE2E3446F60125E2CD3F7313529FA175A0DDC164323F0861FEEA22CAD059647 | 09-22-2022<br>22:58:03 | Tushy | 08-14-2022 | 08-30-2022 | PA0002367744 |
| 10 | Info Hash: 08F5E1679A80DB67D5969A52F2173024451310BA<br>File Hash:<br>ECFDDEEA7018AAD90C9B083E1268FCA9C78A2E4E5EF5C08E018366E68033982C | 09-19-2022<br>11:52:56 | Blacked | 09-17-2022 | 10-05-2022 | PA0002373760 |
| 11 | Info Hash: 54C1479D392BCF64E2D564E553642C8465CC6665<br>File Hash:<br>973A004301BF70665DDFBE0B60D78ACFF38192B4D4A39FA4AFF9C12EE15F0A27 | 09-18-2022<br>15:35:23 | Blacked<br>Raw | 09-01-2022 | 11-24-2022 | PA0002388645 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 12 | Info Hash: 0DCAD5CD34D983D041D5DFFFCBE84AB849B55877<br>File Hash:<br>5CA26B5703389C3C514505A8D2191E29676BA81E777D3F071585FB71B5D6FDDE | 08-31-2022<br>20:02:02 | Blacked Raw | 08-27-2022 | 10-31-2022 | PA0002377814 |
| 13 | Info Hash: C50F90F5C52D0EF98AF8FCB8DFA605B3EA200FBF<br>File Hash:<br>FF3BC0768BBFC3B19053BD8540A326DAB4EEB760022FD41C7323A95403E824D6 | 08-30-2022<br>11:07:32 | Vixen | 08-26-2022 | 10-05-2022 | PA0002373767 |
| 14 | Info Hash: 95505D61714FFB8D1CAF8705030B81CE51F3A19B<br>File Hash:<br>B8AA21BB37C16CA8759EC603E9F67A617F87E4373D6AFD1C83300B78A7ED257E | 08-29-2022<br>11:07:29 | Blacked | 08-27-2022 | 10-05-2022 | PA0002373768 |
| 15 | Info Hash: 7A5E3408AF26D787EE0E1F03A2F77436F75950D7<br>File Hash:<br>0545C33026AFC826D0331FB6ABB4723673C0F9D76258F7C5F291D1B1D889A325 | 08-27-2022<br>11:11:10 | Blacked Raw | 08-15-2022 | 08-29-2022 | PA0002367735 |
| 16 | Info Hash: 65451406A437076E8149B26B85EDCB6CA42C10B5<br>File Hash:<br>30A7E78D661323E0740822AE6AF8B28804F021B3A6175376C8E05CB0F4680EFD | 08-23-2022<br>10:13:20 | Tushy | 08-21-2022 | 08-29-2022 | PA0002367745 |
| 17 | Info Hash: 5954CA36DA9BD29C667D78C6FA6EE9CFB6C65806<br>File Hash:<br>9BB4B80B2874773C608A5E46747FAC0F93629D1C9636ED6CF313EA61221E810D | 08-11-2022<br>21:57:22 | Vixen | 07-18-2018 | 09-01-2018 | PA0002119684 |
| 18 | Info Hash: 43268005821A1C19A5BD98A52E5C5D6C921B0859<br>File Hash:<br>652E3A33EE1203CA13CB60AEE357002DC184DBF0F053878BDB954B300A6504A1 | 08-08-2022<br>19:56:58 | Vixen | 08-05-2022 | 08-29-2022 | PA0002367737 |
| 19 | Info Hash: 950CF322CAF29FE4D7BD1603C10F1CC81C7416E6<br>File Hash:<br>9C181FD2509B79ECD4AAD840F26DC90AB87C08C47AD22926DAF00FB732956FC5 | 08-03-2022<br>21:04:11 | Blacked Raw | 08-01-2022 | 08-29-2022 | PA0002367736 |
| 20 | Info Hash: A45135933D2916166CD81B774C59AB9D551ABFDD<br>File Hash:<br>5BB4FD9BB134B08DCB2F522421309D45E957B0FB1F8FDEAE7FB262B439168267 | 08-01-2022<br>23:22:59 | Blacked | 07-30-2022 | 08-30-2022 | PA0002367742 |
| 21 | Info Hash: 71790FDE1C8C4A010156562C4D122EBCF8503A3A<br>File Hash:<br>E559E261908121B2EB325811B95B829307D5DD3F02632942908F14C379482FCB | 07-31-2022<br>19:31:08 | Tushy | 05-02-2021 | 06-15-2021 | PA0002296917 |
| 22 | Info Hash: 3534C2B08D91633EB0FB960A4C43E4E810E2E421<br>File Hash:<br>5DE7DF867C95C6AF0E4F52435B2069EE796E3EE8850A7F4AA8F2171A5C86E66B | 07-31-2022<br>14:26:43 | Vixen | 07-29-2022 | 08-29-2022 | PA0002367717 |
| 23 | Info Hash: 2BD29F8D69BA9A390B2B1A0C4F97FE6089BD9E44<br>File Hash:<br>A32388956F651267AF522E07EFE00B62EF01442B2652F8C5895F808AC7266FD3 | 07-28-2022<br>18:28:20 | Tushy | 01-11-2018 | 01-24-2018 | PA0002101766 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: FF487258F6D9E2E846445A223A569DF217B200E8<br>File Hash:<br>B16CC40704C8777313159AF09453C1228654A5E6AAEE05E06CA2EE871A8BB6C2 | 07-28-2022<br>14:34:20 | Tushy | 04-01-2018 | 04-17-2018 | PA0002116061 |
| 25 | Info Hash: AC0D6DB5C1BFA1C878C0CB39E540711FD9D0329B<br>File Hash:<br>7FBF72A8572F656BD3105990E36D3952FEA247E0D5743D1213B53B9186420259 | 07-28-2022<br>14:31:15 | Tushy | 11-17-2019 | 11-27-2019 | PA0002213996 |
| 26 | Info Hash: 1D44B95259442C3A9B0B9455C8C28A89AD369DE7<br>File Hash:<br>DF7B69C7949959ED563F5993AE5D903F8E7A90693CFE734430395BEB848221E5 | 07-27-2022<br>16:18:11 | Blacked<br>Raw | 07-25-2022 | 08-29-2022 | PA0002367727 |
| 27 | Info Hash: 8FDE83C1B6614B3F1A37CD8A0E3EDA558F4A499B<br>File Hash:<br>C174C68A5F6AC1C57DE386D4355E2BD4262DC21312FB9FB8D1B5EC6644FC2B7E | 07-22-2022<br>04:26:16 | Vixen | 08-27-2017 | 09-15-2017 | PA0002052843 |
| 28 | Info Hash: 3B37C1EA3D5C559642EFB1989022683E55102FEE<br>File Hash:<br>B18A02CD77883EF5121CBD98BFC22A9C16AD954E3CFF6383D242DFDFC0C93377 | 07-22-2022<br>00:04:55 | Blacked<br>Raw | 07-18-2022 | 08-30-2022 | PA0002367753 |
| 29 | Info Hash: BB349C1293CF3112B08434A0CD6DB65533E540AE<br>File Hash:<br>A0B82E6D979B02C53F6EF85500D6622928A69DB240883DC1978E9B1601CF5FAB | 07-19-2022<br>20:25:51 | Vixen | 07-15-2022 | 07-22-2022 | PA0002359477 |
| 30 | Info Hash: 2050D0595CE5CE49BF58E05FCFC07D94B3518567<br>File Hash:<br>68A380690E0D86D2B8C273C6DEAD56A98F5A34ED49D5E163E28FEB8F48A16271 | 07-19-2022<br>20:25:35 | Blacked | 07-16-2022 | 07-22-2022 | PA0002359474 |
| 31 | Info Hash: 652D8131A55ECC4DBF8862EC154ED8B640D8509E<br>File Hash:<br>9C1F7CD1E486848BB657AEA0EF013B50A1C236A1057A1269DE1B5543340A95F1 | 07-13-2022<br>20:12:10 | Tushy | 07-10-2022 | 07-22-2022 | PA0002359469 |
| 32 | Info Hash: 4C0A6860372B31EAD5CF0A781499B0EE7BDF31AD<br>File Hash:<br>88AEA3DB9489D065882DCC0A2D3B45A4C0155CF0F942F137A09E67A50BD370D1 | 07-13-2022<br>20:07:36 | Tushy | 01-21-2018 | 02-20-2018 | PA0002104191 |
| 33 | Info Hash: EDAA460FA5995B02EF111997AAC1E210CA5669F6<br>File Hash:<br>0829DF93B4275DBD9530B05670C1363A5DE11847C031BCDA13AC68A958BCA495 | 07-13-2022<br>19:53:37 | Tushy | 04-06-2017 | 06-05-2017 | PA0002050769 |
| 34 | Info Hash: F32615CF72189CDD69E6151E4903AC651D3A7063<br>File Hash:<br>6891E3B37E52096A272BBC88EDD1A35D8021ED2711AB1A0858FAA335BDE45B8A | 07-06-2022<br>21:15:02 | Blacked<br>Raw | 07-04-2022 | 07-22-2022 | PA0002359466 |
| 35 | Info Hash: F81CE28FE9EBF38DDC6BD65EF545FE9D45AB0F5C<br>File Hash:<br>CFCA30A575EC682A41EEE611A1D5F88666A5ADE1DFE65CC761774D742A47CA7D | 06-30-2022<br>00:57:46 | Blacked<br>Raw | 06-27-2022 | 07-22-2022 | PA0002359465 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 36 | Info Hash: 7904A141CEE0C0AF1E207F32CD1F7997F26B469E<br>File Hash:<br>26942FF6602A2AD102834A5F74E45EEAD6B7FC7890ECD0A25B20E6E7417FDEEF | 06-29-<br>2022<br>02:45:11 | Tushy | 06-26-2022 | 07-22-2022 | PA0002359467 |
| 37 | Info Hash: 7C5664503A6507504F1DD34CF346C34C843E29E1<br>File Hash:<br>B4C3341D97F538C2E474C49482AE121A378BAB847204DD5013AD20E9BC5CBA8A | 06-24-<br>2022<br>16:38:47 | Blacked | 06-18-2022 | 06-27-2022 | PA0002355032 |
| 38 | Info Hash: 280E88FC7CEB3E5E96E3E41175EAE19DBA741A70<br>File Hash:<br>9BCE1453FDBB1652779D3192C951886B4012BF5A70DD665E0BD60995EA48ADA7 | 06-14-<br>2022<br>21:05:57 | Tushy | 06-12-2022 | 06-27-2022 | PA0002354982 |
| 39 | Info Hash: 309024C828DF3FB77335331A1416A2078E5B2F04<br>File Hash:<br>44E24DDEA8CC646565E0756D7206106F1F0E93A93F82C324C3A6F4BE33A1494A | 06-01-<br>2022<br>23:33:59 | Blacked<br>Raw | 05-30-2022 | 07-21-2022 | PA0002367910 |
| 40 | Info Hash: 848D53796E57ECC9339584B00C85DBECC15B1972<br>File Hash:<br>71BA8001D0DB2EABF4C24A1E059187713B008BB937F30A0217782816A4C04421 | 05-31-<br>2022<br>20:00:24 | Vixen | 05-27-2022 | 06-27-2022 | PA0002355035 |
| 41 | Info Hash: 46857304ACE7F50BB0FA81A89D992DFD7234A063<br>File Hash:<br>E273352946EAC52115D1645E86441B060FD6CA129C923630923C5BFC08ABCBF2 | 05-23-<br>2022<br>21:28:10 | Blacked | 05-21-2022 | 06-27-2022 | PA0002354986 |
| 42 | Info Hash: B13AE94A241C9D4B473BBB3C26F761F76F55D935<br>File Hash:<br>395A82D53B768C28EBBA26D21956E9B2F8BDD3FF8A502A46B474BE4C632659AE | 05-13-<br>2022<br>12:05:37 | Tushy | 01-06-2019 | 01-22-2019 | PA0002147897 |
| 43 | Info Hash: 66A289A04AE4D4729648FCE2D0ABC42B6B2135AE<br>File Hash:<br>67D2A3CE85DD3A5ADC1FE23B1FB1A90C15A1647094913B09DEB4E4DF74DF568C | 05-09-<br>2022<br>20:01:54 | Vixen | 05-06-2022 | 05-20-2022 | PA0002350383 |
| 44 | Info Hash: 654CFBA775433926717A3E0D58C90196F0413460<br>File Hash:<br>BE957B752D7675E37648F2D81C3040F9E272C6D4588CBDFAB6E52E785DD954C9 | 04-28-<br>2022<br>20:30:45 | Vixen | 10-16-2020 | 11-18-2020 | PA0002272621 |
| 45 | Info Hash: 81CEC78AE99A723C68332182E337F15D1D260069<br>File Hash:<br>6B874CEB340A267D580C6408BB5D0AFCA61276AC3FCF7EC21E47A16380A4D672 | 04-28-<br>2022<br>20:30:33 | Vixen | 09-01-2019 | 09-17-2019 | PA0002216134 |
| 46 | Info Hash: 9B2D7FF24D25691FBFA67A7F19276AFE62D75467<br>File Hash:<br>743F0514EE583C16D839D66F135C80AD6B68A59E4C572E24310AF5362B24EE1C | 04-28-<br>2022<br>20:24:01 | Blacked | 09-26-2020 | 10-22-2020 | PA0002261801 |
| 47 | Info Hash: C6D89A14439B65845B858939EABB7075820E2B1D<br>File Hash:<br>34B237A6542B8BC5C3F37D109D74B20FCA2D704596C79193FF3BB53A62EB7F4B | 04-28-<br>2022<br>20:20:12 | Blacked | 04-16-2022 | 04-23-2022 | PA0002346424 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 48 | Info Hash: 332EBAD1AD7EBE13048CC30ACF98ED5D60158D90<br>File Hash:<br>28D84F1A51123CB154FF50DEDE21C81B975F0CAC39EFAE056A6B97E66DC5DA88 | 04-28-2022<br>20:17:31 | Vixen | 01-01-2021 | 02-02-2021 | PA0002281154 |
| 49 | Info Hash: 795401C50FDDADEABBF656934EF4862EDAF4D812<br>File Hash:<br>54D9902D31E13E7895DED6398A97BF3B7210AE9A96A784AE73230AECE8305429 | 04-28-2022<br>20:16:11 | Vixen | 11-12-2021 | 12-09-2021 | PA0002325810 |
| 50 | Info Hash: 14EC33D46FEA2D0766026D983770FB3F31669DA9<br>File Hash:<br>20C1F39D3B82D975777224BE38A8946131095F76159FB67AE203A99BBDEB4253 | 04-28-2022<br>20:06:15 | Blacked<br>Raw | 04-25-2022 | 05-20-2022 | PA0002350387 |
| 51 | Info Hash: 634B70078E93F75F084A98621D51AFC94191087B<br>File Hash:<br>1D8CF0C11A85F5976211EA195778C57D294BB252C2E7AB41FA72C1711E28256C | 04-26-2022<br>23:10:08 | Vixen | 10-29-2021 | 11-11-2021 | PA0002321280 |
| 52 | Info Hash: 3C681622E5111A0DF48D7E1B99D43CB7E089F835<br>File Hash:<br>05CB33754E2EBBA16D082FC2453B2A8B347D18FC94361304717A672C103A9EE6 | 04-26-2022<br>23:10:06 | Blacked<br>Raw | 02-21-2019 | 04-29-2019 | PA0002170356 |
| 53 | Info Hash: 7054652C3A1756B1D4B48572E12896AEA1D14296<br>File Hash:<br>A4C245DA7141B84750664EA8097CD2E42D79470052B632D1907A68EA4251B0DE | 04-26-2022<br>23:10:01 | Tushy | 06-14-2020 | 06-25-2020 | PA0002255507 |
| 54 | Info Hash: CC4C9F3139A74EA0F73EEEC68EFA9CE5594554F9<br>File Hash:<br>FA941BFA59F138EC3352364DCFE60E53882E4C160B135AC3576A3D7585904F9F | 04-26-2022<br>20:09:11 | Vixen | 12-30-2017 | 01-15-2018 | PA0002070944 |
| 55 | Info Hash: A2813DB158284E3500CF3F569E883A30D9DF0314<br>File Hash:<br>C20A06EBBF32E8645B186C128498398F075B2B566FDCF7C9601CA9D4EEDC2A11 | 04-26-2022<br>20:02:52 | Blacked<br>Raw | 04-11-2022 | 04-23-2022 | PA0002346408 |
| 56 | Info Hash: A2AADDBA9FF254421A116F968C6A6519F2B6EC67<br>File Hash:<br>A6DE7F423146F79277E08BB5F8EDC3751C4063E4D1631D975F10B2F1295AF4CD | 04-26-2022<br>20:02:51 | Blacked | 03-06-2019 | 03-31-2019 | PA0002163978 |
| 57 | Info Hash: 117CA95ECA49CAFAEFB42B0B343C6631B6B37BBD<br>File Hash:<br>9746EDC3063F53EBE110CFCB65D94D0E48DE56AC10EDD87A90C772E2648142ED | 04-25-2022<br>23:00:04 | Vixen | 03-04-2022 | 03-29-2022 | PA0002342709 |
| 58 | Info Hash: D8CC6A6F0DF7DE99DDC5578221F7EC1AD4AC5EEF<br>File Hash:<br>65AE39881C3A823068E1F574C4C80C562AEB52A9CF86F284D76BD8B8B2B19C5A | 04-25-2022<br>22:58:34 | Tushy | 05-17-2020 | 06-16-2020 | PA0002253264 |
| 59 | Info Hash: CB54A80CA46C7E15031F95C90A4E207C1759D031<br>File Hash:<br>E6DA8AEE619E2D4D08AAF5BFED4CE6336AA4A9F8283D933CC4AD47480D0B16A9 | 04-25-2022<br>22:58:16 | Blacked<br>Raw | 08-09-2021 | 08-23-2021 | PA0002308396 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 60 | Info Hash: 8964815B3EE407A3EBFECD69C9A66DF0EFAA05A3<br>File Hash:<br>A404C4B8F66F1C6C6DA9E343BD7284ACCF468243D2AE64E4053DD9675ADF39B3 | 04-25-<br>2022<br>19:53:58 | Vixen | 10-31-2019 | 11-15-2019 | PA0002211917 |
| 61 | Info Hash: 17C2B0609BE9B92AE0D1C44F1D6212EA6D1BB636<br>File Hash:<br>402B867C209F7D20D0191CA572AE9866DD7F7A3F678CE452902BFACBA641A9EB | 04-24-<br>2022<br>22:27:20 | Vixen | 08-12-2017 | 08-17-2017 | PA0002048373 |
| 62 | Info Hash: 42FB29936F0773461AB894640E5895EE9B843742<br>File Hash:<br>EF61072101211DEFAC88A911C5D3CFEA3D73C0C57674E9D0614DF3ED55DCA07E | 04-24-<br>2022<br>22:24:39 | Tushy | 07-30-2018 | 09-01-2018 | PA0002119590 |
| 63 | Info Hash: BC31F15E2E0C297593598BD13CE5B4E549674EDD<br>File Hash:<br>B91C4397FE14831EF984CBDF4B599DE2559794FC2A95FB0BD11A86348F40D5B8 | 04-22-<br>2022<br>17:14:04 | Tushy | 01-31-2021 | 02-09-2021 | PA0002276144 |
| 64 | Info Hash: 4275774E7AC6841246779BB0CF9054E881B6F417<br>File Hash:<br>CD22763EE0843E6B9497D0966E1C52B8D5F1B7FCB0E9C542DFEDFC95AC3A61D2 | 04-22-<br>2022<br>13:49:20 | Blacked | 03-05-2022 | 03-29-2022 | PA0002342848 |
| 65 | Info Hash: B30A24C236439A9B2C65C9234830190BD3026085<br>File Hash:<br>E190CFF045FD226A2DC42A0014C64775CD37FE54BE08F0806F0D3BDE27234259 | 04-20-<br>2022<br>02:00:30 | Tushy | 10-23-2017 | 12-04-2017 | PA0002098018 |
| 66 | Info Hash: D180CCB76299423461544F293503A24A3ECBAE97<br>File Hash:<br>71B5CA2BE906122090168ED5474897BFE2E7A6DE27F38F921D05921FAF72D031 | 04-20-<br>2022<br>01:57:15 | Vixen | 09-21-2019 | 10-01-2019 | PA0002217349 |
| 67 | Info Hash: 8F45D583B36DC71140A38B289CE0AC68E193AF62<br>File Hash:<br>6DC4660CCABA32776470F1C7621A4FA83AA6F282968245CF653CA5D40FFB44EE | 04-20-<br>2022<br>01:45:02 | Tushy | 01-01-2020 | 01-27-2020 | PA0002223953 |
| 68 | Info Hash: 47CE723D84C0A2028A53B98FE9431C963A280E54<br>File Hash:<br>3B4131F8980F5B1897C386893963773E40C3EEECE0EF9820C958D8248BE7E58C | 04-20-<br>2022<br>01:23:24 | Tushy | 02-25-2018 | 03-01-2018 | PA0002079188 |
| 69 | Info Hash: 23CBED3813DD9DE68B4DA0E04F9F4ABCD9A951CA<br>File Hash:<br>BFE4DDB1A644BF5767CCCB7776F41D052F9509199B8CFB06D1D95E9D87C284CA | 04-20-<br>2022<br>01:11:14 | Vixen | 03-25-2017 | 06-05-2017 | PA0002050771 |
| 70 | Info Hash: 99CA02602A2E66B687F9268E8EB1A347D5E3400A<br>File Hash:<br>B5493A9D95EC55F89AD2FC50FF30B82C9CF69CF0A547E3960D95C3E36C4FE904 | 04-11-<br>2022<br>02:55:03 | Blacked | 03-19-2022 | 03-29-2022 | PA0002342841 |
| 71 | Info Hash: 6C097F8E2DD268506A3D928774099F16FCF1D7F0<br>File Hash:<br>A599AD9EEF71FABC77029F80B0572DB18357A57D435FB6F5D32DC2362CACFFDC | 04-04-<br>2022<br>20:14:22 | Blacked | 04-02-2022 | 04-23-2022 | PA0002346422 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 72 | Info Hash: 3D5E2315A5B5A6730F2D7BE6EE853CA790FFFEA1<br>File Hash:<br>6B70DD0F4DE298F139E72133BCC77A9EF5A0B4B7FF25A25895B6AA8D01BB1AD9 | 03-31-<br>2022<br>18:34:09 | Vixen | 02-18-2022 | 03-29-2022 | PA0002342837 |
| 73 | Info Hash: 937DC1653A02F8962CF24B303EA2796B92C0A9F3<br>File Hash:<br>637F078F7E687CA2AA5D2AB41688E4D1795C39FE369FACAE0B2F29F903F5994E | 03-31-<br>2022<br>18:33:59 | Blacked | 03-26-2022 | 04-23-2022 | PA0002346435 |
| 74 | Info Hash: FD3B71019CBB5E802E9CA726B0C5C421B0E4A5D1<br>File Hash:<br>616B24219397EA9989A0CF2721183852BAD80459EA1B413837B1772011782DD7 | 03-31-<br>2022<br>12:04:39 | Blacked<br>Raw | 03-28-2022 | 04-23-2022 | PA0002346413 |
| 75 | Info Hash: CBCD2792157D511F104632A294C1F384488E7898<br>File Hash:<br>099497CD425F9C511FF9463C074FD98858992B7D69E2D6A6589E3771E6081A4E | 03-16-<br>2022<br>01:18:47 | Blacked | 03-12-2022 | 03-29-2022 | PA0002342846 |
| 76 | Info Hash: 92D5BC7B567BCE82314A5D480DC48BD3645F29D9<br>File Hash:<br>57A71876B9677D9A3FFEF1396D8C4B9093C9AAB5CFAD32EB8F93E4BB471C85F2 | 03-06-<br>2022<br>16:45:29 | Blacked<br>Raw | 02-28-2022 | 03-29-2022 | PA0002342857 |
| 77 | Info Hash: 8578E84315C1726CA00BD19A6FB228412A348BC0<br>File Hash:<br>1D98E67F4DD7E4BD3678C5A8099E410C0C9FA730945A00B64826BE278256F3EE | 02-26-<br>2022<br>13:36:45 | Blacked | 08-23-2017 | 10-10-2017 | PA0002086163 |
| 78 | Info Hash: 1955DF5BFBEC5C70C682AE206E2209755F572760<br>File Hash:<br>20120ACC93EE1985A60BD964204C03CC71D01758DA62FBC2131C705DCE5E8320 | 02-26-<br>2022<br>13:31:42 | Blacked | 06-14-2017 | 07-07-2017 | PA0002070824 |
| 79 | Info Hash: 9C80B087C925D30BA01F72FC0EAABD8EAADF588A<br>File Hash:<br>6B5DA385F81A777EE12E85036DA75583C5E8E489C435CE37C469E9E0EB289336 | 02-26-<br>2022<br>13:30:54 | Blacked | 08-18-2017 | 10-10-2017 | PA0002086146 |
| 80 | Info Hash: 1D4049513062B062CD16BC94DD23B350354A4D2C<br>File Hash:<br>BFD9A7A869C4408EE5737916EDE9366C530826D170EEC9698FE80B1594C94366 | 02-26-<br>2022<br>13:20:43 | Blacked<br>Raw | 01-27-2018 | 03-02-2018 | PA0002104873 |
| 81 | Info Hash: 3686A7DACD91AD65EA1FE01F6818B096CE493BB7<br>File Hash:<br>92E18C1E32D03122DE9890F2449FDB74FE2B91D7C843BC1737BA0205566143CC | 02-25-<br>2022<br>17:07:00 | Blacked | 12-21-2017 | 01-15-2018 | PA0002070941 |
| 82 | Info Hash: E46B81E1A71E3AC4E1FF3BC9B79FCF54E0D2AF00<br>File Hash:<br>DC2470253D5755CD652A69866AE4B8C1BA3CBE02BD902715D2C81547060F9EC5 | 02-25-<br>2022<br>17:06:35 | Blacked | 11-01-2017 | 11-27-2017 | PA0002098034 |
| 83 | Info Hash: E624078D6EFCDFA76F06EA9E4048E05FF7C600C5<br>File Hash:<br>694A2F8CF6F88FE8FE7714EBD1B2415BD77F0504E2A0821729C796DEE40A36F1 | 02-25-<br>2022<br>16:08:03 | Blacked | 08-03-2017 | 08-17-2017 | PA0002077671 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|-----------|-------------|
| 84 | Info Hash: 9606A2BEBD2ED49AF47787169BF9B73A4A1C9CDC<br>File Hash:<br>351673D7BB0532484059A5C5E6C65500889E456A63424B325E0A00A47AAA81C3 | 02-25-2022<br>16:02:45 | Blacked<br>Raw | 08-20-2019 | 09-13-2019 | PA0002200701 |
| 85 | Info Hash: 3754C381E6B3DCC20647F7F94277B364471F090F<br>File Hash:<br>A720644C52AD3004758AA8D25963DA8527D184F26D7F0F1361D23BDC135457E8 | 02-25-2022<br>16:02:36 | Blacked | 05-24-2018 | 07-14-2018 | PA0002128376 |
| 86 | Info Hash: 3F31920A34DA2F0CA746F80BF7B721D16EF85592<br>File Hash:<br>86BD5FCB6681EF451BFAF1B9D62C160AF11102A50E07367E5702D00426271542 | 02-25-2022<br>16:02:26 | Blacked | 03-11-2019 | 03-31-2019 | PA0002163979 |
| 87 | Info Hash: 9815354804330428625 60A17C31FDF7BFC937CA2<br>File Hash:<br>ACDBF57F76B367E0367408AC5ED34DF8BBA2909687576B6122FABEFCD95F630C | 02-25-2022<br>16:02:21 | Blacked | 05-25-2017 | 06-22-2017 | PA0002039290 |
| 88 | Info Hash: 1E88257B5A7E167737FB457C5D93EF92AE972CC2<br>File Hash:<br>75E1D84B466A55D344D92E981136496A0BC2059DC917F25097D78843B838B776 | 02-25-2022<br>16:02:16 | Blacked | 12-31-2017 | 01-15-2018 | PA0002099700 |
| 89 | Info Hash: 05060BDE36F9397AB023AD369BC9F9718E584065<br>File Hash:<br>88E45EDF4770BEA591F4385CE1351485DD13F9A8AB3243BA56BF9E1FD0AA7D35 | 02-25-2022<br>16:01:55 | Blacked | 01-30-2021 | 02-26-2021 | PA0002283695 |
| 90 | Info Hash: B7B67E3BB319DA7CCC20F49FDEEFB1453D45DD75<br>File Hash:<br>CEAB41B3E7AC5F3EDD05B7347B822BEE3385F5BD66BACF239786E2116AA67CC0 | 02-25-2022<br>16:01:55 | Blacked | 11-01-2018 | 11-25-2018 | PA0002136644 |
| 91 | Info Hash: 3E47999F76D4CC3E1A9147879EC5715BEB53BD08<br>File Hash:<br>1A6D9543588F18DDEB59826061D8D36E372B67A8B68366F4035CD308E9604EB3 | 02-25-2022<br>16:01:54 | Blacked<br>Raw | 11-30-2020 | 01-04-2021 | PA0002277037 |
| 92 | Info Hash: 3322700996A03ADC28816C7F4921A496821C476B<br>File Hash:<br>E6333AAB9F162EF1D0B77FB9338861BEDBBD5562BC30CE8E45F8F25A1695020D | 02-25-2022<br>16:01:53 | Blacked | 07-09-2017 | 08-17-2017 | PA0002077662 |
| 93 | Info Hash: 1254BA4AAEE693A919416E31EEB6C34FCD193E8A<br>File Hash:<br>9FFC20C654174ED3F420224D0F041EFE19479564ABDBFFF760DB3852AF957A4C | 02-25-2022<br>16:01:53 | Blacked | 06-04-2019 | 07-17-2019 | PA0002188309 |
| 94 | Info Hash: A7B696A97C4BEA852C86BF8A9BEA96CB4C9A3B10<br>File Hash:<br>0DA0A02F8E265B68005EC6FD03EEAC066D55D2074C9D040A502ED891C041C01C | 02-25-2022<br>16:01:53 | Blacked<br>Raw | 05-22-2018 | 07-14-2018 | PA0002128073 |
| 95 | Info Hash: E895E4E69F428DABB264A9F9B1A6F7955127088E<br>File Hash:<br>5C0E107DE9B1064D5AE69C75660919DBC4250C25E3FFCD7E0A3E495F438BB5BB | 02-25-2022<br>16:01:53 | Blacked | 05-05-2017 | 06-15-2017 | PA0002037591 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 96 | Info Hash: A5DAB5C75BEE5E7712B44AB312CC175F0E036C7B<br>File Hash:<br>F5D6799A408A35E92232855E8EC7C1CF519E7AC2ABF55B2F52DBAB82C51BF3A4 | 02-25-2022<br>16:01:53 | Blacked | 09-17-2017 | 10-10-2017 | PA0002086174 |
| 97 | Info Hash: 1E6673FFDE2D4711BC381D92343D6E9490A82872<br>File Hash:<br>E09507CB1D110E881CCF4EBB4F32A93FFEEF0EB92697C27664D51331A6C4FCAE | 02-25-2022<br>16:01:51 | Blacked | 09-02-2018 | 11-01-2018 | PA0002143413 |
| 98 | Info Hash: DD14CADBA5FFA011BB22E707E57895C27489F763<br>File Hash:<br>5609546BB533DA2AE6A28F4A901D959D933868F029272F89C5AAE4C4528A573E | 02-25-2022<br>16:01:51 | Blacked | 11-11-2018 | 11-25-2018 | PA0002136642 |
| 99 | Info Hash: 0B9DE4F87CA5B38A7943EE80B5167E6B7E3EEB04<br>File Hash:<br>33FF2A2FBDEBA3C1757000AB4590CB3A2EF2770A0F22C995D3C1E841194E598A | 02-25-2022<br>16:01:51 | Blacked<br>Raw | 01-12-2019 | 02-02-2019 | PA0002155388 |
| 100 | Info Hash: 5CF8ACF22C5843DABAFCAB2361A1D5D07E5821EE<br>File Hash:<br>F717E53877AF82816384375591007863F35B0195F7849DEBDAC49A5C3F1231AE | 02-25-2022<br>16:01:50 | Blacked | 02-19-2018 | 03-02-2018 | PA0002104735 |
| 101 | Info Hash: 53B63347AEFFE36C5758F862EBE76328D5C53544<br>File Hash:<br>A79FB74DD4ACE9AEB560F1B80683CADD6FA387571B599FFC651A275D8D919FAE | 02-25-2022<br>16:01:50 | Blacked | 03-06-2018 | 04-12-2018 | PA0002091581 |
| 102 | Info Hash: 729C3815122E9D62C4F62EC6CAD5CA5B5EBB95F9<br>File Hash:<br>8383058EF00B060292F786E70B34EBBEF42CD22837D4C91BE8798014ED5D1E66 | 02-25-2022<br>16:01:50 | Blacked | 07-29-2017 | 08-11-2017 | PA0002046872 |
| 103 | Info Hash: FD566995F3728DBE3CB9331DB4DDF9D40A8AB46C<br>File Hash:<br>2B5903DE34F121905C56E7D0465FDD8249D61FE160D063D59B3046C23F738F9A | 02-25-2022<br>16:01:50 | Blacked | 06-28-2019 | 08-27-2019 | PA0002213235 |
| 104 | Info Hash: CB9ABC2B058CADE2FA7C0BD6A20558DC0E46EB0D<br>File Hash:<br>B8BAD4F22E19F55BFE7855CD52BBBD523C8B7E100DBC961031BA408CF253D9EA | 02-25-2022<br>16:01:50 | Blacked | 06-19-2017 | 07-07-2017 | PA0002070823 |
| 105 | Info Hash: 2A235B5AC390943D91494754632D98DC21F91C61<br>File Hash:<br>DA36FB64B2F44D21AEBA0C9894C59A022E7D8F5097E628388EF06C0BED7A6CA1 | 02-25-2022<br>16:01:50 | Blacked<br>Raw | 12-08-2019 | 12-17-2019 | PA0002217664 |
| 106 | Info Hash: 7C9E406FAB73FAC20B6EAC7AE1FE5084E32999D0<br>File Hash:<br>0388173B9A6A5334727357D81BCFE3D1C4DE85EBE1BF01E463182DA5BB5141EF | 02-25-2022<br>16:01:50 | Blacked<br>Raw | 12-03-2019 | 01-03-2020 | PA0002233431 |
| 107 | Info Hash: 18919F2EEE3C81772BFAC43BB2D4F5C2EA3344E7<br>File Hash:<br>FA5C3675990FA25EE1FC5557B03F5304B2CE5922F66E12261F3A67575377E0B1 | 02-25-2022<br>12:59:18 | Blacked | 04-30-2019 | 06-03-2019 | PA0002178774 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 108 | Info Hash: B426DA516B5F87C97B1C1D5732F040BC16B1F5A4<br>File Hash:<br>8D6DDB62698A011D6F8AEDECA858410D559FE50CDD8DF33B7527D8CBC1F54D77 | 02-25-2022<br>12:58:19 | Blacked | 07-24-2019 | 09-10-2019 | PA0002199414 |
| 109 | Info Hash: 12B7A3C14B3A7A4A9D2712008FA31DEE6CC1731E<br>File Hash:<br>7560E11AD69B8634C114F0797C32BB5263371F69533CBDCE3F9E6DE3652ABC09 | 02-25-2022<br>12:58:14 | Blacked<br>Raw | 10-24-2019 | 11-05-2019 | PA0002210293 |
| 110 | Info Hash: 7557747905C0C24C24DE739A99AA7750FBD7B24F<br>File Hash:<br>A1E83FB8FCFDDC0843A8E99258C7BD9AA92E58AEE49DE28EFDC87F121CC779C5 | 02-25-2022<br>12:58:08 | Blacked | 03-15-2020 | 04-15-2020 | PA0002246109 |
| 111 | Info Hash: C7B9E04D1B4A48BA8521CD2A63D8E0C433228F5B<br>File Hash:<br>944EE729ECA9231D5A144C73793D40EB4EAB660D3FC94D1A4207EDA1EFF90E16 | 02-25-2022<br>12:57:47 | Blacked<br>Raw | 09-14-2020 | 09-29-2020 | PA0002258688 |
| 112 | Info Hash: 8380829FBFACEF0EE48B37AF15910E96A5E8329C<br>File Hash:<br>72B9208BB759C27C1532BE6EBAB0A289A32F80E552A690ABAE2BA4752DA0B354 | 02-25-2022<br>12:57:27 | Blacked<br>Raw | 12-23-2017 | 01-15-2018 | PA0002099706 |
| 113 | Info Hash: B0FE13ECF5F84AEAC8C53B134AC336CFB843CF0D<br>File Hash:<br>148BA9ADA1545D34949E4DF1AFFF8CE9F2B342DF3D5C0BE394FFAC173232A158 | 02-25-2022<br>12:56:20 | Blacked | 10-27-2017 | 11-27-2017 | PA0002098016 |
| 114 | Info Hash: D513F1B4A7C6B72B1F1CE73FCC38227A6251E4CA<br>File Hash:<br>B1A9B067D965F663167F374E2A324CC6DF97235052305D2DF8D2BFA75A6CE26A | 02-25-2022<br>12:44:28 | Blacked | 06-24-2017 | 07-07-2017 | PA0002070822 |
| 115 | Info Hash: 0375A9CC6F696CF14E34696CAE9EF334733741E8<br>File Hash:<br>1C99FE6D021C575065CC1B5D4E76375B08A2CA860933F776EC1CBDB22FBC1D2D | 02-25-2022<br>12:41:17 | Blacked | 03-21-2020 | 04-15-2020 | PA0002246170 |
| 116 | Info Hash: 46CA93AFA14271571A631415B20065417ADA1EE5<br>File Hash:<br>4491531E1415A18A5CE460CD1A5A17FC6BA7708895E8DF280AFC43BC2296B5ED | 02-25-2022<br>12:36:25 | Blacked | 07-24-2021 | 09-21-2021 | PA0002312682 |
| 117 | Info Hash: 382A3BC3E3286BAFC5C00ABE0508134CF4D97A1E<br>File Hash:<br>CED8A528D5E7244505C8DE67AE8E57FECA4C869EC99651451294A395340DED35 | 02-25-2022<br>12:36:06 | Blacked<br>Raw | 06-16-2018 | 07-14-2018 | PA0002128317 |
| 118 | Info Hash: FF4AA172EC0D469A97A0693DDBA0DC1A4ECC701C<br>File Hash:<br>3DECF0AAB8057B9C37D101B6C483E9EF52900F7E0F64F19DB44D782FD9354CF9 | 02-25-2022<br>12:20:01 | Blacked<br>Raw | 12-23-2019 | 01-03-2020 | PA0002219636 |
| 119 | Info Hash: 67240CE0F42C9777588909086239ABE908B5030A<br>File Hash:<br>04CA4329B75F3F75ABC66A751B7820B57C4F956A749EA82616FC05382A887E9A | 02-25-2022<br>12:19:59 | Blacked | 02-06-2021 | 03-08-2021 | PA0002280372 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 120 | Info Hash: D9261D3722C161272619A45A80E6F849B0BC63B5<br>File Hash:<br>9272236D752743F64E074A94ECCD8E592FB3F4520DD24DD9BEFF5878C22DC176 | 02-25-2022<br>12:19:44 | Blacked<br>Raw | 11-18-2018 | 12-10-2018 | PA0002146476 |
| 121 | Info Hash: 67D95FCED9B00C108A63588568A4B4CC34737EE5<br>File Hash:<br>2F08A480A39A433B92CB7BE753ED72122DDC6A8669D61337B266203F90B0E8D4 | 02-25-2022<br>12:19:38 | Blacked | 07-09-2018 | 08-07-2018 | PA0002131818 |
| 122 | Info Hash: 9A00DC56773A2DAF8A9BFE17C2984A51122FB78E<br>File Hash:<br>FBC4A307DFC7F19702E7F160ED53E04D9C37036D235F55A57AD3E47384A11A2A | 02-25-2022<br>12:19:34 | Blacked | 09-17-2018 | 10-16-2018 | PA0002127778 |
| 123 | Info Hash: D7849F96160CA679A287B837FEFE40DDEA87571B<br>File Hash:<br>0A445E74466B1700F1F7402E2C9F03169006656C8BA6A80CD36958EF9C0589E1 | 02-25-2022<br>12:19:32 | Blacked | 11-06-2019 | 11-15-2019 | PA0002211857 |
| 124 | Info Hash: E10259BB09AFE9410D944641E94048900ADEF0F2<br>File Hash:<br>BB40FB2FA9D578CD64AC8B698B074D104111183A93BFCEDB62320B19FCA0580E | 02-25-2022<br>12:19:28 | Blacked | 12-11-2017 | 01-04-2018 | PA0002097429 |
| 125 | Info Hash: 340388F38581DF5E919342C8EBB209978EEA9633<br>File Hash:<br>C6EADA660D518FE1F1BE432D3C0ABF2A095E0B0E0CDF5A2D7FE4C87E0A364900 | 02-25-2022<br>12:19:22 | Blacked | 01-30-2019 | 02-22-2019 | PA0002155138 |
| 126 | Info Hash: A035AD89D17FFA204EA1669362F8A2B2947F1D32<br>File Hash:<br>CF5FB70A15A302ADB5C7DC51AA916F5E8F5D7D52373FBEEAB74056948FEF6203 | 02-25-2022<br>12:19:17 | Blacked | 08-03-2019 | 09-10-2019 | PA0002199412 |
| 127 | Info Hash: 00D4C51A29C9BECB409301B771D686F17B05B89B<br>File Hash:<br>2517AD4C9EBD5958B7B53277E98727CB70A48CAE5960B8795E50AD33A0666CBE | 02-25-2022<br>12:19:17 | Blacked<br>Raw | 11-13-2019 | 11-27-2019 | PA0002213997 |
| 128 | Info Hash: 86C5F87BA9C2618D57F79C76608F5D883C5439CF<br>File Hash:<br>58FBE5F562F65118013731FFA138E1D677C1589287C02171C3829034C0E6DAED | 02-25-2022<br>12:19:08 | Blacked | 12-19-2020 | 01-05-2021 | PA0002269959 |
| 129 | Info Hash: 4A3136B25E195764C6A5BFB40F2A05BF4D67FC78<br>File Hash:<br>6795789E04678B20D40454D7E8A982DB17E652E8CAF50F29E036AA400E5CC327 | 02-25-2022<br>12:18:57 | Blacked | 10-27-2018 | 12-10-2018 | PA0002145828 |
| 130 | Info Hash: 549D81C2E31A1CB34CE19937D9D3CEE671D29A4C<br>File Hash:<br>C8CCB78689D918D0D79665B3B33C13341BA46849EA640AFB43423CF912D9BAE6 | 02-25-2022<br>12:18:55 | Blacked | 02-19-2020 | 03-18-2020 | PA0002241617 |
| 131 | Info Hash: 42F4FC72BFE526D9442ABCD62F01232B062FAF12<br>File Hash:<br>70D50A2F962E9E69D64450F1255A37496A84DC51CBC070FC62FD9604E9F44960 | 02-25-2022<br>12:18:53 | Blacked | 12-12-2020 | 01-04-2021 | PA0002277035 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 132 | Info Hash: FC737FCE7A9548867EF99172A2951C431AA74E03<br>File Hash:<br>B5E86EEBB2CF368BE09B3B094531A43227C492A789F82F0C087CAA730C2C7F61 | 02-25-2022<br>12:18:51 | Blacked | 10-22-2019 | 11-05-2019 | PA0002210294 |
| 133 | Info Hash: FF7A248CB1917FE0B640DF3BAF9478EE988C020E<br>File Hash:<br>63738DCB991394F33CAE976CF9E706725031BEB6577331314D6D38993309080C | 02-25-2022<br>12:18:51 | Blacked | 10-09-2021 | 10-19-2021 | PA0002317059 |
| 134 | Info Hash: 37843E981F023C4F8A614866482FB097EADB6190<br>File Hash:<br>E3220ED2ACA24FFAB45B969A40C2B53659F98D2F13A0E8C3D2A45D678DE4B327 | 02-25-2022<br>12:18:33 | Blacked | 10-17-2020 | 11-05-2020 | PA0002263387 |
| 135 | Info Hash: 966AF5D11568D7D5896168F66E882245BA8A5F07<br>File Hash:<br>13ABD2A124FF486B57001E7FB865A719FBB18B92F74EF38F6CD5ECA9744EBBE2 | 02-25-2022<br>12:18:33 | Blacked<br>Raw | 01-12-2020 | 02-04-2020 | PA0002225587 |
| 136 | Info Hash: 14B10A509F9801CDB0F3A26FB468B879FA1052C7<br>File Hash:<br>7111B20609AC2DDD76A51E9E2F4910F0DFD86179DD930790BD97963AE5C365E0 | 02-25-2022<br>12:18:27 | Blacked<br>Raw | 03-07-2020 | 04-17-2020 | PA0002246118 |
| 137 | Info Hash: 6AF4F17AD9DC19F64DE641CBE672D9C7CD699D8E<br>File Hash:<br>985A44BBBDDAAF38195EA059D5BA0757A510E4231200FF28BD37B8EAAEF53EF4 | 02-25-2022<br>12:18:27 | Blacked<br>Raw | 08-02-2021 | 08-23-2021 | PA0002308428 |
| 138 | Info Hash: 2633CD97981B90290A6B07878DB24E95843051FD<br>File Hash:<br>12BFDB30AB4F19B7B4077D5B64A15D8A0C2A2F8AB5C3A0E5D9212F62656E8838 | 02-25-2022<br>12:18:24 | Blacked | 06-05-2021 | 06-15-2021 | PA0002296924 |
| 139 | Info Hash: AE7CFE431BC4E933E92E11032C25A67D4CA61B79<br>File Hash:<br>F638DC8E8853C8CF9176D97CB6027BDD2DBDB470C7EF8A8C9BECCCEB3A4B6104 | 02-25-2022<br>12:18:09 | Blacked<br>Raw | 12-14-2020 | 12-28-2020 | PA0002269086 |
| 140 | Info Hash: 77537958D009D974B9970112342BCA232614C16F<br>File Hash:<br>7958C06428989993EA479C3C4034098143E30A268F7B350080BCA34C7DCF369C | 02-25-2022<br>12:18:09 | Blacked | 01-10-2018 | 01-15-2018 | PA0002070942 |
| 141 | Info Hash: BCC18BD6272372F3CFC59A1BE674F61C4788F0CB<br>File Hash:<br>8A56C37DE8CCCDAA7BBD3EDFA4DC0F49439A4A4CCE0BED2C6768E4FC69BA25C0 | 02-25-2022<br>12:18:02 | Blacked | 02-24-2020 | 03-18-2020 | PA0002241627 |
| 142 | Info Hash: 978BB5B4FE80AC5DE5D635DDA303EDB8714F6725<br>File Hash:<br>B34305CD560E6A892807F09FBC9BF46107CF8C85787B9A16B0C805684A0B706D | 02-25-2022<br>12:17:53 | Blacked | 08-28-2021 | 09-21-2021 | PA0002312681 |
| 143 | Info Hash: 53115092326FFAC693EC8DF35F7B913BFB316E73<br>File Hash:<br>8BE02C4F01263EA20AECD08608CD4E80226C3E940766E930747627F82FFE05D7 | 02-25-2022<br>12:17:51 | Blacked<br>Raw | 07-12-2021 | 09-21-2021 | PA0002312676 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 144 | Info Hash: 978CE898A8AA756DCFE919BBA0A2EABA859D93FF<br>File Hash:<br>C920A383263D3E07545233660661F2D4A82F68D612C36CB7DC1843BD8C41C393 | 02-25-2022<br>12:17:50 | Blacked<br>Raw | 03-29-2021 | 04-14-2021 | PA0002286726 |
| 145 | Info Hash: A2285D359C1A11FC04C46A99A488747938358B65<br>File Hash:<br>985663042B32496D35EC0B21E21BFBA3F6AFF2FDE00ABE14235EABA40310DB82 | 02-25-2022<br>12:17:46 | Blacked<br>Raw | 10-12-2020 | 10-22-2020 | PA0002261809 |
| 146 | Info Hash: 9E44731E8EC3B6FD476E0A33695303251A58C476<br>File Hash:<br>6E310240066A7148AF3E41F974E2DF798485CC20CD9169B21ACB3B29F1F08140 | 02-25-2022<br>12:17:38 | Blacked | 05-23-2020 | 06-22-2020 | PA0002245638 |
| 147 | Info Hash: 1A6470E21E54EE628069047098E9B5DFB9B17ED2<br>File Hash:<br>DC07CEA2B9742F1F04351D7A11868746045D5A1DF8F5A6E0AF00D9C69779AB3D | 02-25-2022<br>12:17:36 | Blacked | 09-02-2019 | 09-13-2019 | PA0002200702 |
| 148 | Info Hash: 3981818C672261E5A1A0D5B561F7A7FEF98A7805<br>File Hash:<br>35C429C3F1AF53B7D00E899665896B85A9252E0DFB8DF5CEF31D564AF0FBA1F0 | 02-25-2022<br>12:17:36 | Blacked | 09-22-2018 | 11-01-2018 | PA0002143419 |
| 149 | Info Hash: C3D72FCFAFB0CFE653D94833E141952989C54EF0<br>File Hash:<br>C5E9E52AF063FF4C3D1ACC010C7AFEDD9C2DA2FDDE2AD22AD63E9D5E06EE563F | 02-25-2022<br>12:17:28 | Blacked<br>Raw | 10-29-2019 | 11-15-2019 | PA0002211918 |
| 150 | Info Hash: 7B57FCC04E365EC8AFA37E1EEDD1AEC885BB92B3<br>File Hash:<br>926027C8A4F2458C26CBFD5B8F0F2C5CB249012E5DF79AA4493326F8BDF1A655 | 02-25-2022<br>12:17:26 | Blacked | 12-06-2017 | 01-04-2018 | PA0002097418 |
| 151 | Info Hash: 7F06F0E07A10143EB2C8673FADA7B21358A4AB2D<br>File Hash:<br>8730E641DB888136CD4E9A1EA37C129852A6999082620E5C071F489A6055E333 | 02-25-2022<br>12:17:22 | Blacked | 12-01-2019 | 12-17-2019 | PA0002217663 |
| 152 | Info Hash: C60F238231FA7D72F30AD0AC8AEE75366CE5E5E8<br>File Hash:<br>86718A831FFFC7E5DB83BC490E1467BCC568C94B6FBF1B32F074F50FABE991C6 | 02-25-2022<br>12:17:22 | Blacked | 02-09-2019 | 03-11-2019 | PA0002158599 |
| 153 | Info Hash: 7D876817AF91151926A2C4590E9EB0D38F9BB646<br>File Hash:<br>5E27A0458B72C6D803880871DF27DACA94012E7B8B48AE69B798C9AFE26CDD40 | 02-25-2022<br>12:17:20 | Blacked | 08-13-2019 | 08-22-2019 | PA0002195504 |
| 154 | Info Hash: 2E7DB9DA1E12BC2963F7DC66AC300417AD983BC7<br>File Hash:<br>358DA725020AF45E0B0CAE9E1D26EBE160E66995B1C4815EE09665B1B4F93BEF | 02-25-2022<br>12:17:19 | Blacked<br>Raw | 12-13-2019 | 01-22-2020 | PA0002234865 |
| 155 | Info Hash: BA4548E157820A3DF2C7D690EA08DB61F12C949A<br>File Hash:<br>95514F92F5CF9A316B04E53BA54298EF21933141B0FACE94D8C1B7C7EE95CE39 | 02-25-2022<br>12:17:17 | Blacked<br>Raw | 02-06-2020 | 02-20-2020 | PA0002229053 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 156 | Info Hash: 973A870D555049DC68BB9A3D667902BFC69FBD3D<br>File Hash:<br>F291E9A5D2284337B5F9CE58EF735849D834C5ACF9618C0F86C2564FA7B7F1B2 | 02-25-2022<br>12:17:17 | Blacked<br>Raw | 08-25-2019 | 09-11-2019 | PA0002199991 |
| 157 | Info Hash: AA4E7F1D2EB7E81F78A5DA7811E1A2AE67EF4C6D<br>File Hash:<br>A53AE027BFF6811943135C73BA9D92C172E7625C5C40075D1FB5C2E3E81F8F38 | 02-25-2022<br>12:17:17 | Blacked | 03-26-2019 | 04-16-2019 | PA0002187002 |
| 158 | Info Hash: 07505D1BF57DF4D79F0E6D0C802F273714F82B69<br>File Hash:<br>44F977A16AFCEE2BD4C403DBB7510F28AEE06CA03510AAF7793782EF9C9D86CA | 02-25-2022<br>12:17:16 | Blacked | 04-24-2021 | 04-27-2021 | PA0002288981 |
| 159 | Info Hash: 40B618515790CB5245901B36028EC5CF962DB9B0<br>File Hash:<br>3B4F63B3EA800CD166A83F1D6D63EA40DA6B878EDF8034E5928B9FB164E6E88C | 02-25-2022<br>12:17:16 | Blacked | 02-20-2021 | 03-08-2021 | PA0002280369 |
| 160 | Info Hash: 90AF3C86FC0ECD0146DDFE57BFEAA4E26D079194<br>File Hash:<br>6C07F7106D560D21F03E3A88304E502368948D9E4E838909E453898AD6BEBA00 | 02-25-2022<br>12:17:09 | Blacked<br>Raw | 07-06-2019 | 08-02-2019 | PA0002192304 |
| 161 | Info Hash: E452D23913E053866E31D6D6F92DE54C310DA003<br>File Hash:<br>8DB567512505266F30DBA8F4B04557C917B8116EAC2FCB2C19ABC6570946CFE9 | 02-25-2022<br>12:17:08 | Blacked<br>Raw | 01-22-2019 | 03-24-2019 | PA0002183202 |
| 162 | Info Hash: EE4D29BA667E69950AA31279F7FA846BF696BF9D<br>File Hash:<br>CBBA895BE4865BD867EC9F1DE3100FCB5C172459C4E0F59EDC51E5818599B405 | 02-23-2022<br>21:32:04 | Blacked | 08-03-2018 | 09-01-2018 | PA0002119596 |
| 163 | Info Hash: 979CD4F798E6D0277F211C43B2DEAD821781AAB7<br>File Hash:<br>E4EF4298821183831E08081314D570BF54150A02DA0ADFFD61F03A99A9653C34 | 02-23-2022<br>21:30:00 | Blacked | 09-05-2020 | 09-29-2020 | PA0002258686 |
| 164 | Info Hash: B038E50CE96EA99AC02E1BCF051643E7314A3667<br>File Hash:<br>72EAA4CC3AC4AF5B8AA2AD7BE38FAEC63017FABD2E62BA4876A94B5E05131F37 | 02-23-2022<br>21:29:32 | Blacked | 09-12-2018 | 11-01-2018 | PA0002143426 |
| 165 | Info Hash: 0616906E5B0D445A8FB469D45908C91D24F6CD2F<br>File Hash:<br>9AC3BBF9185D5F2498389B013DAD21FC070F127E17E3B94B23F09A5C26518E53 | 02-23-2022<br>21:28:37 | Blacked | 09-27-2018 | 11-01-2018 | PA0002143428 |
| 166 | Info Hash: 540D644F7CF4DC47791772863E6BA03A72606F6D<br>File Hash:<br>F978C6F42E86569866612143F5CEA150485BFF0DB9B90999F20D4408700E2B1D | 02-23-2022<br>21:28:05 | Blacked | 02-12-2022 | 02-14-2022 | PA0002335505 |
| 167 | Info Hash: 0B20D0F044F9E1FEDFD0715E8A9208D30590133E<br>File Hash:<br>E57854D7F55E65BC990A4574B4F10BA1C21C57C434E79D9162DFA99C412CDC34 | 02-23-2022<br>21:25:19 | Blacked<br>Raw | 11-01-2021 | 11-11-2021 | PA0002321320 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 168 | Info Hash: 6A0E4F47E6B770D53A96234596721B9EB309ABC5<br>File Hash:<br>7C515B5F023A5BB71D35A3A323BAC5736B51C521139A3189D8D070EAF8E0997A | 02-23-2022<br>21:25:16 | Blacked | 07-25-2020 | 08-11-2020 | PA0002252256 |
| 169 | Info Hash: B5914DE7FC076F4B70CA7EC8D44009E18051C2FB<br>File Hash:<br>9E66B61434C8922F9832D50F9C49AB1E49F11C80E79615285C9C1216EAFACA90 | 02-23-2022<br>21:25:11 | Blacked | 10-30-2021 | 11-11-2021 | PA0002321300 |
| 170 | Info Hash: 2F73A144B780B7D386C021B9DFCA2C674931DEE8<br>File Hash:<br>F85AE75227D8B66E7A0DEAC0477536890D8F9ECE99E4FA681CC88AAEC3688FDF | 02-23-2022<br>21:24:11 | Blacked | 03-21-2018 | 04-12-2018 | PA0002091520 |
| 171 | Info Hash: 4F3CAA9D7D8185F294DFF09E8276BDEC62D8A41C<br>File Hash:<br>919E33445946B2E47A9223CBBA2E2666E8F11A358771039219D7B4160EB14A31 | 02-23-2022<br>21:24:05 | Blacked<br>Raw | 08-31-2020 | 09-05-2020 | PA0002255473 |
| 172 | Info Hash: 8340DF7A3A5C43A154B8A190F8EB6010786137E1<br>File Hash:<br>D43189B0C9E38B7CAC6D1348B018E82246553D9F71EC7532F1A1C1F5FB5A6A10 | 02-23-2022<br>21:23:21 | Blacked | 01-10-2020 | 02-04-2020 | PA0002225582 |
| 173 | Info Hash: D351628EADEDD6324BC996E625934E8314F4AC8B<br>File Hash:<br>D904AA1F88C7A7CD122A05DBC80230E9C89977550F62C666B36FDF3007340AC2 | 02-23-2022<br>21:23:21 | Blacked | 10-03-2020 | 10-22-2020 | PA0002261803 |
| 174 | Info Hash: 0B3211C8AA683053AD9C2205D34C75107F839A20<br>File Hash:<br>B31A11000A19FCB59304064245993EEE63E01F14BF15B7D0776CE1173C608E7F | 02-23-2022<br>21:22:32 | Blacked | 06-26-2021 | 07-08-2021 | PA0002300662 |
| 175 | Info Hash: BCBD8FAF1DB6CBFA47BF0C1255C8AC1654C2ECAA<br>File Hash:<br>DC9C7AF7C5D6B7CB9A62E46C3E775F52B2D54577D11AEF7850CB200CF1E443CB | 02-23-2022<br>21:19:50 | Blacked | 12-04-2021 | 12-09-2021 | PA0002325833 |
| 176 | Info Hash: C42EE371002AEEA77C5452EDB31E0132A3D47B6E<br>File Hash:<br>8F86F2EA5E22176E3351BBF65BE24B9C737E9DF52772F1B0CFF2916A66F40C20 | 02-23-2022<br>21:19:41 | Blacked<br>Raw | 12-13-2021 | 01-17-2022 | PA0002330111 |
| 177 | Info Hash: 65F37FE17537496C1BE553A0EB8C260788E46A02<br>File Hash:<br>361ADF7C86F02EF214E053C78F3ED35534451586D87CB71E1E13F09D433F6F38 | 02-23-2022<br>21:18:54 | Blacked<br>Raw | 10-11-2021 | 10-19-2021 | PA0002317052 |
| 178 | Info Hash: 7A65B2C57EF88AE976AD94C7AAB3416BD5DEA644<br>File Hash:<br>9A7E2A81CCD393B971588C52B96044830AC088C83B01F474ED17B21471D05A42 | 02-23-2022<br>21:09:22 | Blacked<br>Raw | 02-07-2022 | 02-14-2022 | PA0002335458 |
| 179 | Info Hash: D70316B223A58E7A96123A8EB37CAE5DF0ACDB64<br>File Hash:<br>2AC3FEC454A28DC979BCAA5A0682B453AF715708C5FDA61F4DD3CF8718391E62 | 02-23-2022<br>21:08:41 | Blacked | 02-05-2022 | 02-14-2022 | PA0002335503 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 180 | Info Hash: 3D7690B89943E78EE1B015364D6D983919E05E73<br>File Hash:<br>E919702C0786B00D7E76B14CDB47ADFBA8636C0FB7FD1134F9CA5E95CC1FE9AB | 02-23-2022<br>21:08:40 | Tushy | 02-06-2022 | 02-14-2022 | PA0002335460 |
| 181 | Info Hash: 98B3583856739205901AC1C8B78514AA249BA34E<br>File Hash:<br>99EA22FB08A7AA82E2ECBAF9760FE4A7B81918550A0E7638BD58B23E9B19CF59 | 02-21-2022<br>21:07:26 | Blacked | 05-22-2021 | 06-09-2021 | PA0002295591 |
| 182 | Info Hash: 41A572496B878FFAE77C7A757CBAE1ED0EB9D57E<br>File Hash:<br>FF125D9A09EA9469F302C188E821F889073D4286F770D8D1FA88C6E3E13AC817 | 02-21-2022<br>21:01:29 | Blacked<br>Raw | 08-30-2021 | 09-30-2021 | PA0002319882 |
| 183 | Info Hash: 7EC81FF45A10217A5BB8F179391B7426D0460D5C<br>File Hash:<br>98972659601A4C5D7D5EF686AA1C0D84BFE042D66745238864169DB7171806E3 | 02-19-2022<br>19:25:00 | Blacked | 05-20-2019 | 08-02-2019 | PA0002192291 |
| 184 | Info Hash: 6471AC811C89A07BC2860B0F2CEB25A256A6B2F9<br>File Hash:<br>77A22F4BCC03C668ADEC31A136250658913A835D98743A4130ED9B6454501909 | 02-19-2022<br>19:07:45 | Blacked<br>Raw | 06-06-2018 | 07-14-2018 | PA0002128447 |
| 185 | Info Hash: 0ED1618079E29D4BB708465328D67B227B1AA795<br>File Hash:<br>74BFE94A22A1AE503CFC1932F5AD24D246D29B424A39F00629A536CC93B83BAF | 02-14-2022<br>21:10:34 | Vixen | 03-10-2018 | 04-17-2018 | PA0002116743 |
| 186 | Info Hash: A502765EE8927BE551DDB6D0A52CDB57F1048934<br>File Hash:<br>36E4BB9A35891935F9225C04376E5EB63F648997444FD278004D04A6708901C9 | 02-14-2022<br>21:02:03 | Vixen | 04-10-2020 | 05-05-2020 | PA0002249031 |
| 187 | Info Hash: 66349A709F8863561BAB6DACD648456B0B55BF25<br>File Hash:<br>60E87939C977C66C07DD5FDA435CFC43B92F7FB2C73AE9DF288A5885156E4A39 | 02-14-2022<br>21:00:25 | Tushy | 03-01-2020 | 04-15-2020 | PA0002244962 |
| 188 | Info Hash: C5BA5E243166DB830E399E8739882FEE8D0A6D84<br>File Hash:<br>F85FA20EA3D5DCE116E2BACDD4D186DACBDD85D3AB44C27B658DBBC0819C4B71 | 02-14-2022<br>20:58:34 | Vixen | 10-11-2019 | 10-21-2019 | PA0002207779 |
| 189 | Info Hash: 9EF1697DACB071381C0A2D332FA66FA85F359C74<br>File Hash:<br>66F290059B0AF3622E0841D66009807CC8CCA6EE29AF736E370C18BABC4C4885 | 02-14-2022<br>20:58:22 | Blacked<br>Raw | 07-27-2020 | 08-11-2020 | PA0002252262 |
| 190 | Info Hash: 100B6F9C5A2944DB7DF3364E036D66FFC17BE1A1<br>File Hash:<br>FF6772AB803402F0031BC3D14912E9E4806C794228358FCF16C55D52261F36FF | 02-14-2022<br>02:59:05 | Blacked<br>Raw | 10-04-2021 | 10-19-2021 | PA0002317056 |
| 191 | Info Hash: FCF2223C2AFD2901C1AC8C9EA95467B555E65E1E<br>File Hash:<br>A9596964DEE36F1C6190EF9A49570A4D435010B85BD899886799BE731C4B6A07 | 02-14-2022<br>02:45:34 | Vixen | 01-14-2019 | 02-02-2019 | PA0002155387 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 192 | Info Hash: C5F97651D6D0ACCAF80962B6D247D3DB106817EF<br>File Hash:<br>E275AC4E3CC73AE8590AFE10FDDB66AD111E7FF023E5E17F9F8AE2B5513A30F8 | 02-14-2022 01:24:43 | Blacked | 03-31-2018 | 04-12-2018 | PA0002091516 |
| 193 | Info Hash: 57D55CF2E1C375BBFAB76A1226219452189BF550<br>File Hash:<br>77C24A8664F1F1E61C4333D24E05A15885B28F6EF0CFB4B8F73772A06D7A24EA | 02-14-2022 01:23:13 | Blacked Raw | 12-03-2017 | 01-04-2018 | PA0002097460 |
| 194 | Info Hash: F1C42EEE6A5C0C66BE5312B87E57F3BB13D4FF14<br>File Hash:<br>DD4796B449317DB7C5EA04F3FA3518700E17FCEB633AE40D0361FF3C98D3E178 | 02-13-2022 13:53:59 | Vixen | 03-27-2020 | 04-17-2020 | PA0002246166 |
| 195 | Info Hash: 70ECB51C4FADD0D244D1FE108746EE2264F69820<br>File Hash:<br>6DA9802200B869DE388100460A735DADC6965B379326EAABC4DAF374BBF33E96 | 02-11-2022 00:14:28 | Blacked Raw | 01-24-2022 | 02-14-2022 | PA0002335489 |
| 196 | Info Hash: 23118C154A2FD4EBC3BD00500D2DCDEA4F2C56B1<br>File Hash:<br>3DA5CEB1E2331B505481C38046515105224F4DBBA22196663E8B26FDDBA4A8E7 | 02-10-2022 06:40:44 | Vixen | 03-20-2019 | 04-17-2019 | PA0002186982 |
| 197 | Info Hash: A13372D383B6487823771167C3024FF64D0BAF6F<br>File Hash:<br>966A72033B80F407CEC791BCFC86062A5AE505676C5DD0017BDB610154691AE2 | 02-10-2022 05:28:53 | Vixen | 12-15-2018 | 01-22-2019 | PA0002147905 |
| 198 | Info Hash: FBB1E3387B5D032B30B9137E05F516E696DC5CC5<br>File Hash:<br>B9956D883B639ABA09E7C17604A1DE4661B56E9371D9A95D7CB251267123EB58 | 02-10-2022 05:28:52 | Vixen | 11-10-2018 | 11-25-2018 | PA0002136725 |
| 199 | Info Hash: 9CD7CFD962DE7804CF2507733B747EEB28B25D1E<br>File Hash:<br>CC3818D230E86A51A6697869E4F66F58703FCE9CA81ECB5782A8A652486993F1 | 02-09-2022 23:43:58 | Blacked Raw | 06-07-2021 | 06-15-2021 | PA0002296926 |
| 200 | Info Hash: 190306A32526F5F23C30DF8C72FA6E6DF8379A4B<br>File Hash:<br>E765F31400C268D4EF470BD7C0F9FBD6CB314DF83DC20E20F1B131F0A4332BC9 | 02-09-2022 21:49:15 | Blacked | 10-22-2017 | 11-21-2017 | PA0002063627 |
| 201 | Info Hash: FEBFF678BE8078D52D7202EC8733295A08C849D6<br>File Hash:<br>27270837B050427F86E62D16A469BF25334342E9E66D41E1F816B7FDC1F74DC4 | 02-07-2022 04:03:43 | Vixen | 07-03-2017 | 07-07-2017 | PA0002070827 |
| 202 | Info Hash: 9D0DD6ED44118B4E55D80196591F7AC42E295976<br>File Hash:<br>738DDC3A312718766B64BDB17DD2846B5E1715AFBA943EA819CCE5A2066B4BF7 | 02-06-2022 18:35:04 | Vixen | 07-03-2020 | 07-16-2020 | PA0002248578 |
| 203 | Info Hash: BF0780F2FFDA83874CCA51107D499AED2E52AD92<br>File Hash:<br>185333BE464349DCA0F1A1EF81E07CA70178F541403BEA8030689D84FB78CD67 | 02-06-2022 18:34:28 | Blacked Raw | 12-08-2017 | 01-02-2018 | PA0002097423 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 204 | Info Hash: E9DB8BE26B56BFF69AC9279777644AE132988A8F<br>File Hash:<br>F83F1606590AC7256D37203AA4280E8892E6D55FE39E51AEFFF1693785E7D656 | 02-06-2022<br>15:21:36 | Blacked | 11-25-2019 | 12-09-2019 | PA0002216262 |
| 205 | Info Hash: 11317BD69D7E2FE51E3BDDC1C53B65643242CB9C<br>File Hash:<br>F63C87FC2DE9AF3AE5B0803EA75F2ECD3EE51ACC21B0A12F11F155DB8E891C77 | 02-06-2022<br>15:20:16 | Blacked<br>Raw | 09-28-2020 | 10-22-2020 | PA0002261800 |
| 206 | Info Hash: 7927D991B118B583CD71828F2F63A12B4635B5E7<br>File Hash:<br>CAA25AAE87488D48B2B8333738DE97E8D7A15F9D5D305EBF031E8A89416C5E3C | 02-06-2022<br>15:18:25 | Tushy | 05-21-2018 | 07-14-2018 | PA0002131769 |
| 207 | Info Hash: 31ABA0B21D81BC8ED066320EE2A56C75B5C91877<br>File Hash:<br>5AA78724398529E64D86597C0DDFDC8109760EC4D253C8A36CFF17AE3C768950 | 02-06-2022<br>15:16:19 | Vixen | 05-29-2020 | 06-16-2020 | PA0002253260 |
| 208 | Info Hash: E16BF2312FEAFFDA0DFD45F8DEC8F8D38281D1D4<br>File Hash:<br>A0077A2CCDB176BC6A42D6A5511A8948BCA5D56EE3E1A5D3707EF868FEAAC87B | 02-06-2022<br>14:56:58 | Blacked<br>Raw | 02-08-2021 | 03-08-2021 | PA0002280363 |
| 209 | Info Hash: C1242C6BAF05ADCC2C4FB61D40FAC6C469F25E9B<br>File Hash:<br>7AF74E7CE4DBFA32A916600479860969834042EF0CFFF0FCA71170B13DB51AA5 | 02-04-2022<br>00:06:00 | Blacked | 04-25-2017 | 06-15-2017 | PA0002037576 |
| 210 | Info Hash: 0C6C0C31980EB1B7FC0BD5D3BE2436167D73819D<br>File Hash:<br>F6D29449BE73E94125DD3E552A3091094642E5D41C9F7475AB8C868D0DC4C7C7 | 02-02-2022<br>03:06:13 | Blacked<br>Raw | 12-20-2021 | 01-17-2022 | PA0002330107 |
| 211 | Info Hash: 4A7E50403E077C6CFE5F4E27B9107F54F465601D<br>File Hash:<br>5191421E1753A446B96ADE902B5C16723834281B47CEA111A8F7C3D1ACEEE4EC | 02-02-2022<br>03:06:09 | Tushy | 11-21-2021 | 12-09-2021 | PA0002325830 |
| 212 | Info Hash: 3F1E4F5B33AD60766F9B6E48F7B1F01966C7953D<br>File Hash:<br>1834710524F74EC2B9A45E00D2EEE8343131B7FB1A25895C7F9AC9A28393D893 | 02-02-2022<br>03:00:18 | Tushy | 11-28-2021 | 02-14-2022 | PA0002335497 |
| 213 | Info Hash: 45BD7EB6EC3A335403A10A66A52919DBE8FD0208<br>File Hash:<br>47593DA825F7E009DDDAFC9CE9441BCF2700161C4B34D88DAB2AD0E59273C81B | 02-02-2022<br>02:59:09 | Blacked | 02-14-2020 | 03-18-2020 | PA0002241448 |
| 214 | Info Hash: 09B25396BAE7CAF1675EFF10B02679AD119B85C2<br>File Hash:<br>4ADF54A32B6C95E8B5EC117CB4647E7BD0BF1C371865CF19DC19FC1483F8AAA0 | 02-02-2022<br>02:51:32 | Vixen | 05-14-2021 | 06-03-2021 | PA0002299686 |
| 215 | Info Hash: 79F50E3960CFE36B1F1E044B222200097AA1DFEF<br>File Hash:<br>65513133DE6896A6FF1FF80BF1E9FF0B73CC9F7CEDE904744AC67802B05CF59C | 02-02-2022<br>02:51:01 | Tushy | 04-11-2021 | 04-27-2021 | PA0002288948 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 216 | Info Hash: D82B3D04FC3C942F5380175F5BD7A953DBFDBE7C<br>File Hash:<br>E18B9AE8F32CC0841E9389E6353EAF180393E302517BFD010DCA54AC172C2E1C | 02-02-2022<br>01:46:01 | Vixen | 01-21-2022 | 02-14-2022 | PA0002335466 |
| 217 | Info Hash: C4DB1B3F78C01434EC9B81231E2066634E6311CB<br>File Hash:<br>BCF1D35246A971E1C03E3D9E86D3FE928722E4FE1FE37E94884D8A69C71036A6 | 01-27-2022<br>20:41:31 | Blacked Raw | 01-02-2020 | 02-04-2020 | PA0002225581 |
| 218 | Info Hash: 4A1780EB0A60E46C96E4099F658B26C45D741B00<br>File Hash:<br>CE5DDF0B2E8D0BCF73EC62DF62E931C1161177264A9B9E1DDAC9A8784A9E8751 | 01-27-2022<br>07:42:32 | Blacked | 11-16-2017 | 11-21-2017 | PA0002098042 |
| 219 | Info Hash: 2678EAFEAA17B13F3E03CAFA1C750650C263DB4E<br>File Hash:<br>65C37E3445FC8D4C631ADD92D2B928D7799AB4561E16527E1493EE6868429BB3 | 01-26-2022<br>02:06:33 | Blacked | 12-06-2019 | 12-17-2019 | PA0002217665 |
| 220 | Info Hash: E077B1FF542F9813257F25F80DF621F1EC832879<br>File Hash:<br>EC1E7E13EE38E1591982597045E286D13C2DB055954C0DC58390E0E2C8FB5B21 | 01-25-2022<br>10:59:16 | Vixen | 09-06-2017 | 09-15-2017 | PA0002052844 |
| 221 | Info Hash: 2D9075EBB1F26DF17BDDA3A97A44F322D12AFCB4<br>File Hash:<br>D16DF83A00305C34F08B013F7C1AD485D4856A3B0BC2CDD84EBABC859EDB141F | 01-25-2022<br>08:09:37 | Blacked Raw | 01-12-2018 | 01-23-2018 | PA0002101755 |
| 222 | Info Hash: 59D30252136542919AAE23F0C7E881632E07F778<br>File Hash:<br>18028443C534E892FAB03BF5A273EA44B0E46C6BDAE9160F25423FB826C12963 | 01-22-2022<br>22:48:51 | Blacked | 02-19-2019 | 03-24-2019 | PA0002184061 |
| 223 | Info Hash: 230A6D45AD01B4CC67F19BABB58E68B928C42502<br>File Hash:<br>0514D07FB08BE468DC58262E31A69232E4D3FF1697271B02E7E5B031B399976B | 01-22-2022<br>06:49:33 | Blacked | 01-10-2019 | 02-02-2019 | PA0002155382 |
| 224 | Info Hash: 37107D709399CD5D5D227EF421460DEED14EEDC8<br>File Hash:<br>D91E2B5F0EBE10E4DAFED157F0901DAF06B7739E0C65D1CCA564999394D8E235 | 01-18-2022<br>01:38:42 | Blacked | 06-09-2017 | 07-07-2017 | PA0002070825 |
| 225 | Info Hash: 97D72EF918207B057716A7250623FD27471D7CDF<br>File Hash:<br>6C5359230EBB63CCED70A9217186FCB3B8D1F6D97597EB096CDD94AA7ED8F9C4 | 01-17-2022<br>04:16:43 | Blacked | 05-15-2019 | 07-05-2019 | PA0002206387 |
| 226 | Info Hash: 9536019879F17F3B90AD722E8B0FAEC984EEEF5A<br>File Hash:<br>1B470AFFB7BF459EE95FEC985D8EF40364FA790362F7C259BA48CC55F111B858 | 01-08-2022<br>00:25:15 | Blacked Raw | 03-03-2019 | 04-17-2019 | PA0002186905 |
| 227 | Info Hash: 51B937DE9EC1865F4B9FA53D0F08E4E61CCB1DF9<br>File Hash:<br>FBB429D162F8CAEFBBD6E5C5AAE45CEC1BB3899E05F7C3C90AAEE54608CFA878 | 01-07-2022<br>22:00:12 | Tushy | 04-06-2019 | 04-29-2019 | PA0002169945 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 228 | Info Hash: CA9C1A77C9BAC47BC3A59D3009DCAF3A444BBA43<br>File Hash:<br>101196CEF4412C52542EF3A9464D56F0668DBA06995B0F1785FE72F746EB491A | 01-05-2022<br>00:21:43 | Tushy | 11-27-2017 | 01-04-2018 | PA0002069335 |
| 229 | Info Hash: 3CAED54419E7040926306C7CDB90543A60836017<br>File Hash:<br>F73C3FBED5EF9B2D00D2257BB46E1AD2C2F9BCC95EAD6734B941C6606DF4737E | 01-04-2022<br>22:47:16 | Blacked | 01-20-2019 | 02-22-2019 | PA0002155135 |
| 230 | Info Hash: 1D2FD532FA5B617A184A7544DBE4E872B1D9D43F<br>File Hash:<br>8AA0BD90798BFC1DF4B7B509BF22564F8BA03059DA406A399BFA4E231F9DA12E | 01-03-2022<br>19:56:17 | Vixen | 01-24-2018 | 03-02-2018 | PA0002104759 |
| 231 | Info Hash: 41FB2CBF966E46F22A25FD76BDD410A8471049EC<br>File Hash:<br>DD4417468B662B9827290D264D5B54C111AC890547FBCB6ABBD60102A932603B | 01-02-2022<br>22:08:10 | Blacked<br>Raw | 06-21-2021 | 07-08-2021 | PA0002300661 |
| 232 | Info Hash: 999C03253CE0755916BEA619580CA77216F552E6<br>File Hash:<br>B707565A7B07155F641B6F9D04B5CF088B456914F821B4B7312967FEF8E1AB43 | 01-02-2022<br>22:08:03 | Tushy | 04-16-2019 | 05-11-2019 | PA0002173879 |
| 233 | Info Hash: AF5E9F5A7C0F50A3A0CCCA08C875B36921047704<br>File Hash:<br>21CAD60EE506BBDED08963BA90DAE8F45CB680BDC66E1BB515F46060D4549B4C | 01-02-2022<br>16:04:32 | Tushy | 09-28-2019 | 10-21-2019 | PA0002207776 |
| 234 | Info Hash: 388E7ED27703F4B83AC8FC4EA6512E7B4FBC5AEC<br>File Hash:<br>262B5FB839942C0084068E0031AADA76ED68D812EC7C6AEF113473B261AE1A29 | 01-01-2022<br>12:51:21 | Blacked<br>Raw | 04-07-2019 | 05-28-2019 | PA0002200775 |
| 235 | Info Hash: 2D1BBC3EDC4292008BA31F08663C522EC5D142A6<br>File Hash:<br>974A8E5FA1CC325E1BF682850A82888E76D55A8B7B82654D46B500635D723C1C | 01-01-2022<br>06:33:11 | Tushy | 02-05-2019 | 02-22-2019 | PA0002155146 |
| 236 | Info Hash: 9E7AC67ED84D7D04BF3CC582B9C85202AE696326<br>File Hash:<br>F2A48655FBEF5FF6669D03A8713DF2668EB11CC499D2C41070BF7E2378288216 | 12-31-2021<br>17:46:04 | Blacked | 04-05-2017 | 06-05-2017 | PA0002052859 |
| 237 | Info Hash: 4FF62836FC3C509617EE5DE7658EAABE045C0BA1<br>File Hash:<br>B503C2DBE8975B42C6C5BD1586A5CB87A268DE515B3607996BB86FB7A7869D0C | 12-28-2021<br>19:21:48 | Tushy | 09-13-2017 | 10-10-2017 | PA0002086153 |
| 238 | Info Hash: 8A906C5A23F35028EFDE5B9C81D9EE277ACA0275<br>File Hash:<br>43D9A39A71EC62D1217BFFF148FE60F03596FFA9FF4E1C286370A80E90AD5222 | 12-28-2021<br>19:16:26 | Vixen | 04-24-2018 | 06-19-2018 | PA0002126671 |
| 239 | Info Hash: 43E0D25E70530A6C6837D3E3EBC16B958F2E24AC<br>File Hash:<br>FE6FD35082C56D4DBBAEEFF99C16EAAB45C0602F2365CD617DFDDD89F06D73AD | 12-28-2021<br>19:14:11 | Blacked<br>Raw | 03-28-2018 | 04-12-2018 | PA0002091513 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 240 | Info Hash: 039F4779148D3E374D990283A83AC46A0219DAE9<br>File Hash:<br>D78777E49C3AB342A1C91DB95A7EAE7FACADF2B27E10773BCFDC6A456EAA991A | 12-28-2021<br>19:13:22 | Vixen | 04-19-2017 | 06-16-2017 | PA0002069291 |
| 241 | Info Hash: B219D12248F1CA666493E6415186170418E22D01<br>File Hash:<br>3B5FB6A315906FE1B87D64F91BF0396215C2D306AEBE07432BAF3C3931BC0A18 | 12-28-2021<br>19:12:59 | Vixen | 12-05-2017 | 01-04-2018 | PA0002097413 |
| 242 | Info Hash: 2FE3DB21DF0D396DD681E23816AA6AA15F59E6B6<br>File Hash:<br>A760C42F362D9B2CBE12463BF6D84ACB9ABA030CC0A976BB24915B39D0F79D04 | 12-28-2021<br>15:47:39 | Vixen | 12-24-2021 | 01-17-2022 | PA0002330122 |
| 243 | Info Hash: A6F189AFF3929996CFF5F25DA60AA451873C0FC4<br>File Hash:<br>5ED45691E4613CA077BCDAD75EFDC123C707B406CF072FFEE8EC062927ABCCFE | 12-28-2021<br>15:43:18 | Vixen | 11-26-2021 | 01-07-2022 | PA0002337919 |
| 244 | Info Hash: 8F5305E4A5285CF5A766334ABC97D190CB1AC874<br>File Hash:<br>84723E9F05287A7F8EA5504E6382D15F7CBAA540619211B9334DD6B6647267BB | 12-28-2021<br>15:38:33 | Blacked | 09-25-2021 | 10-05-2021 | PA0002315288 |
| 245 | Info Hash: E11A1E9101E1B91DE9CE8EFBAE3ADF3B367EF862<br>File Hash:<br>497BACBB40344F2F603F96CB10AA606CA1AD9DEEEC152FF1A8960302C7B18C29 | 12-28-2021<br>15:36:22 | Blacked<br>Raw | 05-04-2020 | 05-19-2020 | PA0002241475 |
| 246 | Info Hash: DC8EBE5A0710690ABCC9E2F8890B2DE95E767539<br>File Hash:<br>60EC07A4A9AA06DC825CFB212D29AB148410F5AFD43D4323AFA4DA67C9A70EEA | 12-28-2021<br>15:35:35 | Vixen | 04-03-2020 | 04-17-2020 | PA0002237302 |
| 247 | Info Hash: 2792CFE99C40641407BFC00440005D0FBAC48D6F<br>File Hash:<br>B2B70AF825DA3A42749A3F89B4FEB1063147F96E183103F31834AF78A4FC5780 | 12-28-2021<br>15:34:17 | Tushy | 07-25-2018 | 09-05-2018 | PA0002134601 |
| 248 | Info Hash: E96D13E31AC3B7D665F1DF9F79FD1AD873F551C6<br>File Hash:<br>5320B61FFB147AC701E6771C9C61262B00D6B49769877513C53F9F56AB62C928 | 12-28-2021<br>15:29:32 | Tushy | 04-25-2021 | 06-09-2021 | PA0002295582 |